**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | March 6, 2020 | 236721 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034  00-112-PA  8384 236721 222651      **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

| Michael John Mehalich | | | | | | Earnings Statement |
|---|---|---|---|---|---|---|

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | March 6, 2020 | Voucher Number | 236721 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | February 22, 2020 | Net Pay | 785.73 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | February 28, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD | | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| GTL1 | | 0.00 | 1.31 | 0.00 | 6.55 | | 401K | 84.64 | 761.76 |
| REG | 40.00 | 1,058.00 | 400.00 | 10,580.00 | | | GROUP TERM LIFE - FLAT AM | 1.31 | 6.55 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **400.00** | **10,586.55** | | **Deductions** | **85.95** | **768.31** |

| Taxes | Filing Status | Amount | YTD | | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|---|---|---|---|
| FITW | M-2 | 61.90 | 629.16 | | PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| MED | | 15.36 | 153.50 | | **Total Direct Deposits** | | | **785.73** |
| PA | M-0 | 32.48 | 324.80 | | | | | |
| PA-631302 | | 10.58 | 95.22 | | | | | |
| PA-731002 | | | 10.58 | | | | | |
| PA-CANB | | 1.00 | 10.00 | | | | | |
| PASUI-E | | 0.63 | 6.34 | | | | | |
| SS | | 65.68 | 656.37 | | | | | |
| **Taxes** | | **187.63** | **1,885.97** | | | | | |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

⬢ paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | March 13, 2020 | 237565 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

B6034   00-112-PA   8384 237565 223407    **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**                                                          **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** |
| Salary | **$1,058.00** | State Filing Status | **M-0** |

| | | |
|---|---|---|
| Check Date | **March 13, 2020** | Voucher Number **237565** |
| Period Beginning | **February 29, 2020** | Net Pay **785.73** |
| Period Ending | **March 6, 2020** | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| GTLI | | 0.00 | 1.31 | 0.00 | 7.86 |
| REG | | 40.00 | 1,058.00 | 440.00 | 11,638.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **440.00** | **11,645.86** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 691.06 |
| MED | | 15.36 | 168.86 |
| PA | M-0 | 32.48 | 357.28 |
| PA-631302 | | 10.58 | 105.80 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 11.00 |
| PASUI-E | | 0.63 | 6.97 |
| SS | | 65.68 | 722.05 |
| **Taxes** | | **187.63** | **2,073.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 846.40 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 7.86 |
| **Deductions** | **85.95** | **854.26** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | March 20, 2020 | 238197 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

B6034  00-112-PA  8384 238197 223991    **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | |
| Salary | **$1,058.00** | State Filing Status | **M-0** | |

| | Check Date | **March 20, 2020** | Voucher Number | **238197** |
|---|---|---|---|---|
| | Period Beginning | **March 7, 2020** | Net Pay | **785.74** |
| | Period Ending | **March 13, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| GTLI | | 0.00 | 1.31 | 0.00 | 9.17 |
| REG | | 40.00 | 1,058.00 | 480.00 | 12,696.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **480.00** | **12,705.17** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 752.96 |
| MED | | 15.36 | 184.22 |
| PA | M-0 | 32.48 | 389.76 |
| PA-631302 | | 10.58 | 116.38 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 12.00 |
| PASUI-E | | 0.63 | 7.60 |
| SS | | 65.67 | 787.72 |
| **Taxes** | | **187.62** | **2,261.22** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 931.04 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 9.17 |
| **Deductions** | **85.95** | **940.21** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| March 27, 2020 | 238837 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

B6034  00-112-PA  8384 238837 224586      **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | March 27, 2020 | Voucher Number | 238837 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | March 14, 2020 | Net Pay | 785.73 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | March 20, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| GTL1 | | 0.00 | 1.31 | 0.00 | 10.48 |
| REG | | 40.00 | 1,058.00 | 520.00 | 13,754.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **520.00** | **13,764.48** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 814.86 |
| MED | | 15.36 | 199.58 |
| PA | M-0 | 32.48 | 422.24 |
| PA-631302 | | 10.58 | 126.96 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 13.00 |
| PASUI-E | | 0.63 | 8.23 |
| SS | | 65.68 | 853.40 |
| **Taxes** | | **187.63** | **2,448.85** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,015.68 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 10.48 |
| **Deductions** | **85.95** | **1,026.16** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

**◉ paylocity**

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| April 3, 2020 | 239462 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | 785.73 |

B6034  00-112-PA   8384 239462 225166    **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Voucher Number | **239462** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | | |
| | | Check Date | **April 3, 2020** | | |
| | | Period Beginning | **March 21, 2020** | | |
| | | Period Ending | **March 27, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| GTL1 | | 0.00 | 1.31 | 0.00 | 11.79 |
| REG | | 40.00 | 1,058.00 | 560.00 | 14,812.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **560.00** | **14,823.79** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 84.64 | 1,100.32 |
| GROUP TERM LIFE - FLAT AM | | 1.31 | 11.79 |
| **Deductions** | | **85.95** | **1,112.11** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 876.76 |
| MED | | 15.36 | 214.94 |
| PA | M-0 | 32.48 | 454.72 |
| PA-631302 | | 10.58 | 137.54 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 14.00 |
| PASUI-E | | 0.63 | 8.86 |
| SS | | 65.68 | 919.08 |
| **Taxes** | | **187.63** | **2,636.48** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | April 10, 2020 | 240078 |

DIRECT DEPOSIT VOUCHER

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| | PNC BANK,   C | | ***1291 | 785.74 |
| | NATIONAL A | | | |
| | Total Direct Deposits | | | 785.74 |

B6034   00-112-PA   8384 240078 225738        **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA 15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**                                    **Earnings Statement**

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | April 10, 2020 | Voucher Number | 240078 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | March 28, 2020 | Net Pay | 785.74 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | April 3, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| GTL1 | | 0.00 | 1.31 | 0.00 | 13.10 |
| REG | | 40.00 | 1,058.00 | 600.00 | 15,870.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **600.00** | **15,883.10** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,184.96 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 13.10 |
| **Deductions** | **85.95** | **1,198.06** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 938.66 |
| MED | | 15.36 | 230.30 |
| PA | M-0 | 32.48 | 487.20 |
| PA-631302 | | 10.58 | 148.12 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 15.00 |
| PASUI-E | | 0.63 | 9.49 |
| SS | | 65.67 | 984.75 |
| **Taxes** | | **187.62** | **2,824.10** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| **Check Date** | **Voucher Number** |
|---|---|
| April 17, 2020 | 240681 |

| | Direct Deposits | Type | Account | Amount |
|---|---|---|---|---|
| DIRECT DEPOSIT VOUCHER | PNC BANK, | C | ***1291 | 785.73 |
| | NATIONAL A | | | |
| | **Total Direct Deposits** | | | **785.73** |

B6034  00-112-PA  8384 240681 226300    **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **April 17, 2020** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **April 4, 2020** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **April 10, 2020** |

| | | | | | |
|---|---|---|---|---|---|
| Voucher Number | **240681** | | | | |
| Net Pay | **785.73** | | | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| GTL1 | | 0.00 | 1.31 | 0.00 | 14.41 |
| REG | | 40.00 | 1,058.00 | 640.00 | 16,928.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **640.00** | **16,942.41** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,000.56 |
| MED | | 15.36 | 245.66 |
| PA | M-0 | 32.48 | 519.68 |
| PA-631302 | | 10.58 | 158.70 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 16.00 |
| PASUI-E | | 0.63 | 10.12 |
| SS | | 65.68 | 1,050.43 |
| **Taxes** | | **187.63** | **3,011.73** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,269.60 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 14.41 |
| **Deductions** | **85.95** | **1,284.01** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| April 24, 2020 | 241303 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK,   C | | ***1291 | 328.84 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **328.84** |

B6034  00-112-PA  8384 241303 226877      **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

| | | |
|---|---|---|
| **Michael John Mehalich** | | **Earnings Statement** |
| Employee ID | **8384** | Fed Taxable Income | **506.00** | Check Date | **April 24, 2020** | Voucher Number | **241303** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **April 11, 2020** | Net Pay | **328.84** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **April 17, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | 550.00 | 1.00 | 550.00 | 1.00 | 550.00 |
| GTL1 | | | | 0.00 | 15.72 |
| REG | | | | 680.00 | 17,986.00 |
| **Gross Earnings** | | **1.00** | **550.00** | **681.00** | **18,551.72** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 44.00 | 1,398.24 |
| GROUP TERM LIFE - FLAT AM | | | 15.72 |
| **Deductions** | | **44.00** | **1,413.96** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 111.32 | 1,173.78 |
| MED | | 7.98 | 269.00 |
| PA | M-0 | 16.89 | 569.05 |
| PA-631302 | | 5.50 | 174.78 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 17.00 |
| PASUI-E | | 0.37 | 11.12 |
| SS | | 34.10 | 1,150.21 |
| **Taxes** | | **177.16** | **3,375.52** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 328.84 |
| **Total Direct Deposits** | | | **328.84** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

🔴 paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| April 24, 2020 | 241304 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 786.73 |
| **Total Direct Deposits** | | | **786.73** |

B6034  00-112-PA  8384 241304 226878    **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

Earnings Statement

| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **April 24, 2020** | Voucher Number | **241304** |
|---|---|---|---|---|---|---|---|
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **April 11, 2020** | Net Pay | **786.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **April 17, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | 1.00 | | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 15.72 |
| REG | | 40.00 | 1,058.00 | 680.00 | 17,986.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **681.00** | **18,551.72** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 84.64 | 1,398.24 |
| GROUP TERM LIFE - FLAT AM | | 1.31 | 15.72 |
| **Deductions** | | **85.95** | **1,413.96** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,173.78 |
| MED | | 15.36 | 269.00 |
| PA | M-0 | 32.48 | 569.05 |
| PA-631302 | | 10.58 | 174.78 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 0.00 | 17.00 |
| PASUI-E | | 0.63 | 11.12 |
| SS | | 65.68 | 1,150.21 |
| **Taxes** | | **186.63** | **3,375.52** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 786.73 |
| **Total Direct Deposits** | | | **786.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | May 1, 2020 | 241902 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

B6034    00-112-PA    8384 241902 227430    **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **May 1, 2020** | Voucher Number | **241902** |
|---|---|---|---|---|---|---|---|
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **April 18, 2020** | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **April 24, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | 0.00 | 1.31 | 0.00 | 17.03 |
| REG | 40.00 | 1,058.00 | 720.00 | 19,044.00 |
| **Gross Earnings** | **40.00** | **1,059.31** | **721.00** | **19,611.03** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,482.88 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 17.03 |
| **Deductions** | **85.95** | **1,499.91** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,235.68 |
| MED | | 15.36 | 284.36 |
| PA | M-0 | 32.48 | 601.53 |
| PA-631302 | | 10.58 | 185.36 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 18.00 |
| PASUI-E | | 0.63 | 11.75 |
| SS | | 65.68 | 1,215.89 |
| **Taxes** | | **187.63** | **3,563.15** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C    ***1291 | 785.73 |
| **Total Direct Deposits** | | **785.73** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | May 8, 2020 | 242492 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.74 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.74** |

B6034   00-112-PA   8384 242492 227975      **B6034**

Non Negotiable - This is not a check - Non Negotiable

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | May 8, 2020 | Voucher Number | 242492 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | April 25, 2020 | Net Pay | 785.74 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | May 1, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTLI | | 0.00 | 1.31 | 0.00 | 18.34 |
| REG | | 40.00 | 1,058.00 | 760.00 | 20,102.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **761.00** | **20,670.34** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | M-2 | | 61.90 | 1,297.58 |
| MED | | | 15.36 | 299.72 |
| PA | M-0 | | 32.48 | 634.01 |
| PA-631302 | | | 10.58 | 195.94 |
| PA-731002 | | | | 10.58 |
| PA-CANB | | | 1.00 | 19.00 |
| PASUI-E | | | 0.63 | 12.38 |
| SS | | | 65.67 | 1,281.56 |
| **Taxes** | | | **187.62** | **3,750.77** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,567.52 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 18.34 |
| **Deductions** | **85.95** | **1,585.86** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| May 15, 2020 | 243095 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034  00-112-PA  8384 243095 228532      **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

| | | | Earnings Statement | |
|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Voucher Number | **243095** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Net Pay | **785.73** |


| | | | | |
|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Voucher Number | **243095** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Check Date | **May 15, 2020** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Beginning | **May 2, 2020** |
| | | | | Period Ending | **May 8, 2020** |
| | | | | Net Pay | **785.73** |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | 0.00 | 1.31 | 0.00 | 19.65 | |
| REG | 40.00 | 1,058.00 | 800.00 | 21,160.00 | |
| **Gross Earnings** | **40.00** | **1,059.31** | **801.00** | **21,729.65** | |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,359.48 |
| MED | | 15.36 | 315.08 |
| PA | M-0 | 32.48 | 666.49 |
| PA-631302 | | 10.58 | 206.52 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 20.00 |
| PASUI-E | | 0.63 | 13.01 |
| SS | | 65.68 | 1,347.24 |
| **Taxes** | | **187.63** | **3,938.40** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,652.16 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 19.65 |
| **Deductions** | **85.95** | **1,671.81** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| May 22, 2020 | 243697 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK,   C | | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034   00-112-PA   8384 243697 229088      **B6034**

Non Negotiable - This is not a check - Non Negotiable

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

Earnings Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **May 22, 2020** | Voucher Number | **243697** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **May 9, 2020** | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **May 15, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 20.96 |
| REG | | 40.00 | 1,058.00 | 840.00 | 22,218.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **841.00** | **22,788.96** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,736.80 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 20.96 |
| **Deductions** | **85.95** | **1,757.76** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,421.38 |
| MED | | 15.36 | 330.44 |
| PA | M-0 | 32.48 | 698.97 |
| PA-631302 | | 10.58 | 217.10 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 21.00 |
| PASUI-E | | 0.63 | 13.64 |
| SS | | 65.68 | 1,412.92 |
| **Taxes** | | **187.63** | **4,126.03** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

Direct Deposit Advice

paylocity

| | Check Date | Voucher Number |
|---|---|---|
| | May 29, 2020 | 244283 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits  Type | Account | Amount |
|---|---|---|
| PNC BANK,   C | ***1291 | 785.73 |
| NATIONAL A | | |
| **Total Direct Deposits** | | **785.73** |

B6034   00-112-PA   8384 244283 229630      **B6034**

Non Negotiable - This is not a check - Non Negotiable

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**                                                            **Earnings Statement**

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | May 29, 2020 | Voucher Number | 244283 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | May 16, 2020 | Net Pay | 785.73 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | May 22, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | 1.00 | | 550.00 |
| GTL1 | 0.00 | 1.31 | 0.00 | | 22.27 |
| REG | 40.00 | 1,058.00 | 880.00 | | 23,276.00 |
| **Gross Earnings** | **40.00** | **1,059.31** | **881.00** | | **23,848.27** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,821.44 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 22.27 |
| **Deductions** | **85.95** | **1,843.71** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,483.28 |
| MED | | 15.36 | 345.80 |
| PA | M-0 | 32.48 | 731.45 |
| PA-631302 | | 10.58 | 227.68 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 22.00 |
| PASUI-E | | 0.63 | 14.27 |
| SS | | 65.68 | 1,478.60 |
| **Taxes** | | **187.63** | **4,313.66** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C     ***1291 | 785.73 |
| **Total Direct Deposits** | | **785.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

**paylocity**

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| June 5, 2020 | 244865 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.74 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.74** |

B6034   00-112-PA   8384 244865 230162          **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**                                                    **Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Voucher Number **244865** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Net Pay **785.74** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | |

Check Date **June 5, 2020**
Period Beginning **May 23, 2020**
Period Ending **May 29, 2020**

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 23.58 |
| REG | | 40.00 | 1,058.00 | 920.00 | 24,334.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **921.00** | **24,907.58** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,906.08 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 23.58 |
| **Deductions** | **85.95** | **1,929.66** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,545.18 |
| MED | | 15.36 | 361.16 |
| PA | M-0 | 32.48 | 763.93 |
| PA-631302 | | 10.58 | 238.26 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 23.00 |
| PASUI-E | | 0.63 | 14.90 |
| SS | | 65.67 | 1,544.27 |
| **Taxes** | | **187.62** | **4,501.28** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| June 12, 2020 | 245440 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK,   C | | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034   00-112-PA   8384 245440 230692        **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

*Non Negotiable - This is not a check - Non Negotiable*

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

| | | | | | Earnings Statement |
|---|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | June 12, 2020 | Voucher Number | **245440** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | May 30, 2020 | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | June 5, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 24.89 |
| REG | | 40.00 | 1,058.00 | 960.00 | 25,392.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **961.00** | **25,966.89** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 1,990.72 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 24.89 |
| **Deductions** | **85.95** | **2,015.61** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,607.08 |
| MED | | 15.36 | 376.52 |
| PA | M-0 | 32.48 | 796.41 |
| PA-631302 | | 10.58 | 248.84 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 24.00 |
| PASUI-E | | 0.63 | 15.53 |
| SS | | 65.68 | 1,609.95 |
| **Taxes** | | **187.63** | **4,688.91** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | June 19, 2020 | 246021 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK,<br>NATIONAL A | C | ***1291 | 785.69 |
| **Total Direct Deposits** | | | **785.69** |

B6034   00-112-PA   8384 246021 231231      **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

Earnings Statement

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | June 19, 2020 | Voucher Number | 246021 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | June 6, 2020 | Net Pay | 785.69 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | June 12, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 26.20 |
| REG | | 40.00 | 1,058.00 | 1,000.00 | 26,450.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,001.00** | **27,026.20** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 84.64 | 2,075.36 |
| GROUP TERM LIFE - FLAT AM | | 1.31 | 26.20 |
| **Deductions** | | **85.95** | **2,101.56** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | M-2 | | 61.90 | 1,668.98 |
| MED | | | 15.36 | 391.88 |
| PA | M-0 | | 32.48 | 828.89 |
| PA-631302 | | | 10.58 | 259.42 |
| PA-731002 | | | | 10.58 |
| PA-CANB | | | 1.00 | 25.00 |
| PASUI-E | | | 0.67 | 16.20 |
| SS | | | 65.68 | 1,675.63 |
| **Taxes** | | | **187.67** | **4,876.58** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.69 |
| **Total Direct Deposits** | | | **785.69** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

Direct Deposit Advice

● paylocity

| Check Date | Voucher Number |
|---|---|
| June 26, 2020 | 246596 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

B6034   00-112-PA   8384 246596 231765     **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

Earnings Statement

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | June 26, 2020 | Voucher Number | 246596 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | June 13, 2020 | Net Pay | 785.74 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | June 19, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | 1.00 | | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 27.51 |
| REG | | 40.00 | 1,058.00 | 1,040.00 | 27,508.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,041.00** | **28,085.51** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 2,160.00 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 27.51 |
| **Deductions** | **85.95** | **2,187.51** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,730.88 |
| MED | | 15.36 | 407.24 |
| PA | M-0 | 32.48 | 861.37 |
| PA-631302 | | 10.58 | 270.00 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 26.00 |
| PASUI-E | | 0.63 | 16.83 |
| SS | | 65.67 | 1,741.30 |
| **Taxes** | | **187.62** | **5,064.20** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| **Check Date** | **Voucher Number** |
|---|---|
| July 2, 2020 | 247162 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | 785.73 |

B6034   00-112-PA   8384 247162 232287      **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

*Non Negotiable - This is not a check - Non Negotiable*

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **July 2, 2020** | Voucher Number | **247162** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **June 20, 2020** | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **June 26, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTLI | | 0.00 | 1.31 | 0.00 | 28.82 |
| REG | | 40.00 | 1,058.00 | 1,080.00 | 28,566.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,081.00** | **29,144.82** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 2,244.64 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 28.82 |
| **Deductions** | **85.95** | **2,273.46** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,792.78 |
| MED | | 15.36 | 422.60 |
| PA | M-0 | 32.48 | 893.85 |
| PA-631302 | | 10.58 | 280.58 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 27.00 |
| PASUI-E | | 0.63 | 17.46 |
| SS | | 65.68 | 1,806.98 |
| **Taxes** | | **187.63** | **5,251.83** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | 785.73 |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

 paylocity

Direct Deposit Advice

| | **Check Date** | **Voucher Number** |
|---|---|---|
| | July 10, 2020 | 247724 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034  00-112-PA  8384 247724 232809     **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**                                    **Earnings Statement**

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | July 10, 2020 | Voucher Number | 247724 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | June 27, 2020 | Net Pay | 785.73 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | July 3, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | 1.00 | | 550.00 |
| GTL1 | 0.00 | | 1.31 | 0.00 | 30.13 |
| REG | 40.00 | 1,058.00 | 1,120.00 | | 29,624.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,121.00** | **30,204.13** |

| Deductions | | | Amount | YTD |
|---|---|---|---|---|
| 401K | | | 84.64 | 2,329.28 |
| GROUP TERM LIFE - FLAT AM | | | 1.31 | 30.13 |
| **Deductions** | | | **85.95** | **2,359.41** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | M-2 | | 61.90 | 1,854.68 |
| MED | | | 15.36 | 437.96 |
| PA | M-0 | | 32.48 | 926.33 |
| PA-631302 | | | 10.58 | 291.16 |
| PA-731002 | | | | 10.58 |
| PA-CANB | | | 1.00 | 28.00 |
| PASUI-E | | | 0.63 | 18.09 |
| SS | | | 65.68 | 1,872.66 |
| **Taxes** | | | **187.63** | **5,439.46** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

**paylocity**

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| July 17, 2020 | 248275 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

B6034   00-112-PA   8384 248275 233321        **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

**Hulcher Services Inc**

**Earnings Statement**

Michael John Mehalich

| | | | | |
|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | July 17, 2020 |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | July 4, 2020 |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | July 10, 2020 |

| | | | | |
|---|---|---|---|---|
| Voucher Number | 248275 |
| Net Pay | 785.73 |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | 0.00 | 1.31 | 0.00 | | 31.44 |
| REG | 40.00 | 1,058.00 | 1,160.00 | | 30,682.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,161.00** | **31,263.44** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 2,413.92 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 31.44 |
| **Deductions** | **85.95** | **2,445.36** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,916.58 |
| MED | | 15.36 | 453.32 |
| PA | M-0 | 32.48 | 958.81 |
| PA-631302 | | 10.58 | 301.74 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 29.00 |
| PASUI-E | | 0.63 | 18.72 |
| SS | | 65.68 | 1,938.34 |
| **Taxes** | | **187.63** | **5,627.09** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

◆ paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| July 24, 2020 | 248844 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

B6034   00-112-PA   8384 248844 233853        **B6034**

Non Negotiable - This is not a check - Non Negotiable

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | July 24, 2020 | Voucher Number | 248844 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | July 11, 2020 | Net Pay | 785.74 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | July 17, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 32.75 |
| REG | | 40.00 | 1,058.00 | 1,200.00 | 31,740.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,201.00** | **32,322.75** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 2,498.56 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 32.75 |
| **Deductions** | **85.95** | **2,531.31** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 1,978.48 |
| MED | | 15.36 | 468.68 |
| PA | M-0 | 32.48 | 991.29 |
| PA-631302 | | 10.58 | 312.32 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 30.00 |
| PASUI-E | | 0.63 | 19.35 |
| SS | | 65.67 | 2,004.01 |
| **Taxes** | | **187.62** | **5,814.71** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | **Check Date** | **Voucher Number** |
|---|---|---|
| | July 31, 2020 | 249388 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034   00-112-PA   8384 249388 234358      **B6034**

Non Negotiable - This is not a check - Non Negotiable

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | 974.67 | Check Date | July 31, 2020 | Voucher Number | 249388 |
| Location | **00-112-PA** | Fed Filing Status | M-2 | Period Beginning | July 18, 2020 | Net Pay | 785.73 |
| Salary | **$1,058.00** | State Filing Status | M-0 | Period Ending | July 24, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 34.06 |
| REG | | 40.00 | 1,058.00 | 1,240.00 | 32,798.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,241.00** | **33,382.06** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 84.64 | 2,583.20 |
| GROUP TERM LIFE - FLAT AM | | 1.31 | 34.06 |
| **Deductions** | | **85.95** | **2,617.26** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 2,040.38 |
| MED | | 15.36 | 484.04 |
| PA | M-0 | 32.48 | 1,023.77 |
| PA-631302 | | 10.58 | 322.90 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 31.00 |
| PASUI-E | | 0.63 | 19.98 |
| SS | | 65.68 | 2,069.69 |
| **Taxes** | | **187.63** | **6,002.34** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| **Check Date** | **Voucher Number** |
|---|---|
| August 7, 2020 | 249926 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | 785.73 |

B6034   00-112-PA   8384 249926 234857    **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **August 7, 2020** | Voucher Number | **249926** |
|---|---|---|---|---|---|---|---|
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **July 25, 2020** | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **July 31, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 1.00 | 550.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 35.37 |
| REG | | 40.00 | 1,058.00 | 1,280.00 | 33,856.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,281.00** | **34,441.37** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 84.64 | 2,667.84 |
| GROUP TERM LIFE - FLAT AM | | 1.31 | 35.37 |
| **Deductions** | | **85.95** | **2,703.21** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | M-2 | | 61.90 | 2,102.28 |
| MED | | | 15.36 | 499.40 |
| PA | M-0 | | 32.48 | 1,056.25 |
| PA-631302 | | | 10.58 | 333.48 |
| PA-731002 | | | | 10.58 |
| PA-CANB | | | 1.00 | 32.00 |
| PASUI-E | | | 0.63 | 20.61 |
| SS | | | 65.68 | 2,135.37 |
| **Taxes** | | | **187.63** | **6,189.97** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 14, 2020 | 250483 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 988.67 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **988.67** |

B6034   00-112-PA   8384 250483 235373    **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

Earnings Statement

| Employee ID | 8384 | Fed Taxable Income | 1,518.00 | Check Date | August 14, 2020 | Voucher Number | 250483 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | August 1, 2020 | Net Pay | 988.67 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | August 7, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | 1,650.00 | 1.00 | 1,650.00 | 2.00 | 2,200.00 |
| GTL1 | | | 0.00 | | 36.68 |
| REG | | | 1,320.00 | | 34,914.00 |
| **Gross Earnings** | | **1.00** | **1,650.00** | **1,322.00** | **37,150.68** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | M-2 | | 333.96 | 2,498.14 |
| MED | | | 23.93 | 538.69 |
| PA | M-0 | | 50.66 | 1,139.39 |
| PA-631302 | | | 16.50 | 360.56 |
| PA-731002 | | | | 10.58 |
| PA-CANB | | | 1.00 | 33.00 |
| PASUI-E | | | 0.99 | 22.23 |
| SS | | | 102.29 | 2,303.34 |
| **Taxes** | | | **529.33** | **6,905.93** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 132.00 | 2,884.48 |
| GROUP TERM LIFE - FLAT AM | | 36.68 |
| **Deductions** | **132.00** | **2,921.16** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 988.67 |
| **Total Direct Deposits** | | | **988.67** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | August 14, 2020 | 250484 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK,  NATIONAL A | C | ***1291 | 786.73 |
| **Total Direct Deposits** | | | **786.73** |

B6034   00-112-PA   8384 250484 235374   **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

Earnings Statement

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | August 14, 2020 | Voucher Number | 250484 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | August 1, 2020 | Net Pay | 786.73 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | August 7, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 2.00 | 2,200.00 |
| GTL1 | 0.00 | | 1.31 | 0.00 | 36.68 |
| REG | 40.00 | | 1,058.00 | 1,320.00 | 34,914.00 |
| **Gross Earnings** | **40.00** | | **1,059.31** | **1,322.00** | **37,150.68** |

| Deductions | | Amount | YTD |
|---|---|---|---|
| 401K | | 84.64 | 2,884.48 |
| GROUP TERM LIFE - FLAT AM | | 1.31 | 36.68 |
| **Deductions** | | **85.95** | **2,921.16** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 2,498.14 |
| MED | | 15.36 | 538.69 |
| PA | M-0 | 32.48 | 1,139.39 |
| PA-631302 | | 10.58 | 360.56 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 0.00 | 33.00 |
| PASUI-E | | 0.63 | 22.23 |
| SS | | 65.68 | 2,303.34 |
| **Taxes** | | **186.63** | **6,905.93** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C    ***1291 | 786.73 |
| **Total Direct Deposits** | | **786.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

paylocity

Direct Deposit Advice

| Check Date | Voucher Number |
|---|---|
| August 21, 2020 | 251043 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.69 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.69** |

B6034   00-112-PA   8384 251043 235890      **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

Earnings Statement

| | | | | |
|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | |
| Salary | **$1,058.00** | State Filing Status | **M-0** | |

| | | |
|---|---|---|
| Check Date | **August 21, 2020** | Voucher Number **251043** |
| Period Beginning | **August 8, 2020** | Net Pay **785.69** |
| Period Ending | **August 14, 2020** | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 2.00 | 2,200.00 |
| GTL1 | 0.00 | | 1.31 | 0.00 | 37.99 |
| REG | 40.00 | 1,058.00 | 1,360.00 | | 35,972.00 |
| **Gross Earnings** | **40.00** | **1,059.31** | **1,362.00** | | **38,209.99** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 2,560.04 |
| MED | | 15.36 | 554.05 |
| PA | M-0 | 32.48 | 1,171.87 |
| PA-631302 | | 10.58 | 371.14 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 34.00 |
| PASUI-E | | 0.67 | 22.90 |
| SS | | 65.68 | 2,369.02 |
| **Taxes** | | **187.67** | **7,093.60** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 2,969.12 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 37.99 |
| **Deductions** | **85.95** | **3,007.11** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.69 |
| **Total Direct Deposits** | | | **785.69** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | | | Voucher Number |
|---|---|---|---|---|
| | August 28, 2020 | | | 251611 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK,   C | | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034   00-112-PA   8384 251611 236413      **B6034**

Non Negotiable - This is not a check - Non Negotiable

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

| | | | | | | | **Earnings Statement** |
|---|---|---|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **August 28, 2020** | Voucher Number | **251611** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **August 15, 2020** | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **August 21, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 2.00 | 2,200.00 |
| GTLI | | 0.00 | 1.31 | 0.00 | 39.30 |
| REG | | 40.00 | 1,058.00 | 1,400.00 | 37,030.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,402.00** | **39,269.30** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | M-2 | | 61.90 | 2,621.94 |
| MED | | | 15.36 | 569.41 |
| PA | M-0 | | 32.48 | 1,204.35 |
| PA-631302 | | | 10.58 | 381.72 |
| PA-731002 | | | | 10.58 |
| PA-CANB | | | 1.00 | 35.00 |
| PASUI-E | | | 0.63 | 23.53 |
| SS | | | 65.68 | 2,434.70 |
| **Taxes** | | | **187.63** | **7,281.23** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 3,053.76 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 39.30 |
| **Deductions** | **85.95** | **3,093.06** |

| Direct Deposits | Type Account | Amount |
|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION   C   ***1291 | | 785.73 |
| **Total Direct Deposits** | | **785.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

◉ paylocity

Direct Deposit Advice

| | **Check Date** | **Voucher Number** |
|---|---|---|
| | September 4, 2020 | 252165 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL A | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

B6034  00-112-PA  8384 252165 236922    **B6034**
**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Hulcher Services Inc

**Michael John Mehalich**                                                **Earnings Statement**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | September 4, 2020 | Voucher Number | 252165 |
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | August 22, 2020 | Net Pay | 785.73 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | August 28, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | 2.00 | | 2,200.00 |
| GTL1 | 0.00 | | 1.31 | 0.00 | 40.61 |
| REG | 40.00 | 1,058.00 | 1,440.00 | | 38,088.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,442.00** | **40,328.61** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 3,138.40 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 40.61 |
| **Deductions** | **85.95** | **3,179.01** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 2,683.84 |
| MED | | 15.36 | 584.77 |
| PA | M-0 | 32.48 | 1,236.83 |
| PA-631302 | | 10.58 | 392.30 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 36.00 |
| PASUI-E | | 0.63 | 24.16 |
| SS | | 65.68 | 2,500.38 |
| **Taxes** | | **187.63** | **7,468.86** |

Hulcher Services Inc | 611 Kimberly Dr  Denton , TX 76208 | (940) 387-0099 | FEIN: 37-0984459 | PA: 01-05797

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | Check Date | Voucher Number |
|---|---|---|
| | September 11, 2020 | 252720 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.74 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.74** |

B6034   00-112-PA   8384 252720 237431        **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date **September 11, 2020** |
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning **August 29, 2020** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending **September 4, 2020** |

| | | | | Voucher Number | 252720 |
|---|---|---|---|---|---|
| | | | | Net Pay | 785.74 |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 2.00 | 2,200.00 |
| GTL1 | | 0.00 | 1.31 | 0.00 | 41.92 |
| REG | | 40.00 | 1,058.00 | 1,480.00 | 39,146.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,482.00** | **41,387.92** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 3,223.04 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 41.92 |
| **Deductions** | **85.95** | **3,264.96** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 2,745.74 |
| MED | | 15.36 | 600.13 |
| PA | M-0 | 32.48 | 1,269.31 |
| PA-631302 | | 10.58 | 402.88 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 37.00 |
| PASUI-E | | 0.63 | 24.79 |
| SS | | 65.67 | 2,566.05 |
| **Taxes** | | **187.62** | **7,656.48** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.74 |
| **Total Direct Deposits** | | | **785.74** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| | **Check Date** | **Voucher Number** |
|---|---|---|
| | September 18, 2020 | 253283 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034  00-112-PA   8384 253283  237947   **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**                                                    **Earnings Statement**

| Employee ID | 8384 | Fed Taxable Income | 974.67 | Check Date | September 18, 2020 | Voucher Number | 253283 |
|---|---|---|---|---|---|---|---|
| Location | 00-112-PA | Fed Filing Status | M-2 | Period Beginning | September 5, 2020 | Net Pay | 785.73 |
| Salary | $1,058.00 | State Filing Status | M-0 | Period Ending | September 11, 2020 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 2.00 | 2,200.00 |
| GTL1 | 0.00 | | 1.31 | 0.00 | 43.23 |
| REG | 40.00 | 1,058.00 | 1,520.00 | | 40,204.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,522.00** | **42,447.23** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 3,307.68 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 43.23 |
| **Deductions** | **85.95** | **3,350.91** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | M-2 | 61.90 | 2,807.64 |
| MED | | 15.36 | 615.49 |
| PA | M-0 | 32.48 | 1,301.79 |
| PA-631302 | | 10.58 | 413.46 |
| PA-731002 | | | 10.58 |
| PA-CANB | | 1.00 | 38.00 |
| PASUI-E | | 0.63 | 25.42 |
| SS | | 65.68 | 2,631.73 |
| **Taxes** | | **187.63** | **7,844.11** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |

**Hulcher Services Inc**
611 Kimberly Dr
Denton , TX 76208

● paylocity

Direct Deposit Advice

| **Check Date** | **Voucher Number** |
|---|---|
| September 25, 2020 | 253851 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, | C | ***1291 | 785.73 |
| NATIONAL A | | | |
| **Total Direct Deposits** | | | **785.73** |

B6034   00-112-PA   8384 253851 238468      **B6034**

**Michael John Mehalich**
221 Long Ridge Drive
Corapolis, PA  15108

## Non Negotiable - This is not a check - Non Negotiable

### Hulcher Services Inc

**Michael John Mehalich**

**Earnings Statement**

| Employee ID | **8384** | Fed Taxable Income | **974.67** | Check Date | **September 25, 2020** | Voucher Number | **253851** |
|---|---|---|---|---|---|---|---|
| Location | **00-112-PA** | Fed Filing Status | **M-2** | Period Beginning | **September 12, 2020** | Net Pay | **785.73** |
| Salary | **$1,058.00** | State Filing Status | **M-0** | Period Ending | **September 18, 2020** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| Bonus | | | | 2.00 | 2,200.00 |
| GTLI | | 0.00 | 1.31 | 0.00 | 44.54 |
| REG | | 40.00 | 1,058.00 | 1,560.00 | 41,262.00 |
| **Gross Earnings** | | **40.00** | **1,059.31** | **1,562.00** | **43,506.54** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | M-2 | | 61.90 | 2,869.54 |
| MED | | | 15.36 | 630.85 |
| PA | M-0 | | 32.48 | 1,334.27 |
| PA-631302 | | | 10.58 | 424.04 |
| PA-731002 | | | | 10.58 |
| PA-CANB | | | 1.00 | 39.00 |
| PASUI-E | | | 0.63 | 26.05 |
| SS | | | 65.68 | 2,697.41 |
| **Taxes** | | | **187.63** | **8,031.74** |

| Deductions | Amount | YTD |
|---|---|---|
| 401K | 84.64 | 3,392.32 |
| GROUP TERM LIFE - FLAT AM | 1.31 | 44.54 |
| **Deductions** | **85.95** | **3,436.86** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION | C | ***1291 | 785.73 |
| **Total Direct Deposits** | | | **785.73** |




**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E169652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 16-Feb-2020 | 29-Feb-2020 | 6-Mar-2020 | 18.44 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,475.20 | 7,647.71 |
| Pretax Deductions | 233.19 | 1,182.27 |
| Employee Tax Deductions | 220.72 | 1,161.12 |
| Voluntary Deductions | 0.00 | 20.00 |
| Net Payment | 1,021.29 | 5,284.32 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 52.55 |
| Day OT Regular | 0.00 | 105.10 |
| Day Regular | 1,453.07 | 6,661.64 |
| Holiday Time Off Paid | 0.00 | 441.12 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 78.80 | Hours | 18.44 | 1.00 | 1,453.07 |
| PTO Entitlement | | | 1.20 | Hours | 18.44 | 1.00 | 22.13 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 22.13 | 315.73 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 5.70 |
| Day OT Regular Hours Worked | 0.00 | 5.70 |
| Day Regular Hours Worked | 78.80 | 361.50 |
| Holiday Time Off Paid Hours Worked | 0.00 | 24.00 |
| PTO Entitlement Hours | 1.20 | 17.20 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 636.90 |
| Basic Vision EE Pre Tax | 1.38 | 6.90 |
| Savings Plan 403b | 88.51 | 458.87 |
| Standard Dental EE Pre Tax | 15.92 | 79.60 |



**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 82.50 | 429.31 |
| FIT Withheld | 61.89 | 335.00 |
| Medicare Employee Withheld | 19.29 | 100.40 |
| SIT Withheld (PA) | 40.85 | 212.58 |
| SUI Employee Withheld (PA) | 0.89 | 4.59 |
| City Withheld (PA,Allegheny,Kennedy Township) | 6.65 | 34.62 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 10.00 |
| School Withheld (PA,Montour SD) | 6.65 | 34.62 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1234401069 | | | XXXXXX1224 | USD | 1,021.29 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |

1  of 2      🔍+  ↻  🔍





**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168602 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 1-Mar-2020 | 14-Mar-2020 | 20-Mar-2020 | 18.44 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,475.20 | 9,122.91 |
| Pretax Deductions | 233.19 | 1,415.46 |
| Employee Tax Deductions | 220.71 | 1,381.83 |
| Voluntary Deductions | 0.00 | 20.00 |
| Net Payment | 1,021.30 | 6,305.62 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 52.55 |
| Day OT Regular | 0.00 | 105.10 |
| Day Regular | 1,373.78 | 8,035.42 |
| Holiday Time Off Paid | 0.00 | 441.12 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 74.50 | Hours | 18.44 | 1.00 | 1,373.78 |
| PTO Entitlement | | | 5.50 | Hours | 18.44 | 1.00 | 101.42 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 101.42 | 417.15 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 5.70 |
| Day OT Regular Hours Worked | 0.00 | 5.70 |
| Day Regular Hours Worked | 74.50 | 436.40 |
| Holiday Time Off Paid Hours Worked | 0.00 | 24.00 |
| PTO Entitlement Hours | 5.50 | 22.70 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 764.28 |
| Basic Vision EE Pre Tax | 1.38 | 8.28 |
| Savings Plan 403b | 88.51 | 547.38 |
| Standard Dental EE Pre Tax | 15.92 | 95.52 |



**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 82.49 | 511.60 |
| FIT Withheld | 61.89 | 396.89 |
| Medicare Employee Withheld | 19.30 | 119.70 |
| SIT Withheld (PA) | 40.85 | 253.43 |
| SUI Employee Withheld (PA) | 0.88 | 5.47 |
| City Withheld (PA,Allegheny,Kennedy Township) | 6.65 | 41.27 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 12.00 |
| School Withheld (PA,Montour SD) | 6.65 | 41.27 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1307538479 | | | XXXXXX1224 | USD | 1,021.30 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |

https://upmchs-my.sharepoint.com/personal/mehalichla_upmc_e...nal%2Fmehalichla%5Fupmc%5Fedu%2FDocuments%2Fpaystubs    9/9/20, 10:55 AM
Page 1 of 1




**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 15-Mar-2020 | 28-Mar-2020 | 3-Apr-2020 | 18.44 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,613.50 | 10,736.41 |
| Pretax Deductions | 241.49 | 1,656.95 |
| Employee Tax Deductions | 249.99 | 1,631.82 |
| Voluntary Deductions | | 20.00 |
| Net Payment | 1,122.02 | 7,427.64 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 27.66 | 80.21 |
| Day OT Regular | 55.32 | 160.42 |
| Day Regular | 1,475.20 | 9,510.62 |
| Holiday Time Off Paid | 0.00 | 441.12 |
| Weekend OT Premium | 18.44 | 18.44 |
| Weekend OT Regular | 36.88 | 36.88 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day OT Premium | | | 3.00 | Hours | 18.44 | 0.50 | 27.66 |
| Day OT Regular | | | 3.00 | Hours | 18.44 | 1.00 | 55.32 |
| Day Regular | | | 80.00 | Hours | 18.44 | 1.00 | 1,475.20 |
| Weekend OT Premium | | | 2.00 | Hours | 18.44 | 0.50 | 18.44 |
| Weekend OT Regular | | | 2.00 | Hours | 18.44 | 1.00 | 36.88 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 0.00 | 417.15 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 3.00 | 8.70 |
| Day OT Regular Hours Worked | 3.00 | 8.70 |
| Day Regular Hours Worked | 80.00 | 516.40 |
| Holiday Time Off Paid Hours Worked | 0.00 | 24.00 |
| PTO Entitlement Hours | 0.00 | 22.70 |
| Weekend OT Premium Hours Worked | 2.00 | 2.00 |
| Weekend OT Regular Hours Worked | 2.00 | 2.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |



**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 891.66 |
| Basic Vision EE Pre Tax | 1.38 | 9.66 |
| Savings Plan 403b | 96.81 | 644.19 |
| Standard Dental EE Pre Tax | 15.92 | 111.44 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 91.07 | 602.87 |
| FIT Withheld | 74.89 | 471.78 |
| Medicare Employee Withheld | 21.29 | 140.99 |
| SIT Withheld (PA) | 45.09 | 298.52 |
| SUI Employee Withheld (PA) | 0.97 | 6.44 |
| City Withheld (PA,Allegheny,Kennedy Township) | 7.34 | 48.61 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 14.00 |
| School Withheld (PA,Montour SD) | 7.34 | 48.61 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1378505914 | | | XXXXXX1224 | USD | 1,122.02 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |

$\wedge$ $\vee$  [ 1 ] of 2   ⊕ ↻ ⊙



**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 29-Mar-2020 | 11-Apr-2020 | 17-Apr-2020 | 18.44 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,513.92 | 12,250.33 |
| Pretax Deductions | 235.52 | 1,892.47 |
| Employee Tax Deductions | 228.93 | 1,860.75 |
| Voluntary Deductions | | 20.00 |
| Net Payment | 1,049.47 | 8,477.11 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 80.21 |
| Day OT Regular | 0.00 | 160.42 |
| Day Regular | 1,294.48 | 10,805.10 |
| Holiday Time Off Paid | 0.00 | 441.12 |
| Weekend OT Premium | 0.00 | 18.44 |
| Weekend OT Regular | 0.00 | 36.88 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 70.20 | Hours | 18.44 | 1.00 | 1,294.48 |
| PTO Entitlement | | | 11.90 | Hours | 18.44 | 1.00 | 219.44 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 219.44 | 636.59 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 8.70 |
| Day OT Regular Hours Worked | 0.00 | 8.70 |
| Day Regular Hours Worked | 70.20 | 586.60 |
| Holiday Time Off Paid Hours Worked | 0.00 | 24.00 |
| PTO Entitlement Hours | 11.90 | 34.60 |
| Weekend OT Premium Hours Worked | 0.00 | 2.00 |
| Weekend OT Regular Hours Worked | 0.00 | 2.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|



**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

| | | | | |
|---|---|---|---|---|
| Advantage Gold EE Pre Tax | | | 127.38 | 1,019.04 |
| Basic Vision EE Pre Tax | | | 1.38 | 11.04 |
| Savings Plan 403b | | | 90.84 | 735.03 |
| Standard Dental EE Pre Tax | | | 15.92 | 127.36 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 84.89 | 687.76 |
| FIT Withheld | 65.53 | 537.31 |
| Medicare Employee Withheld | 19.86 | 160.85 |
| SIT Withheld (PA) | 42.04 | 340.56 |
| SUI Employee Withheld (PA) | 0.91 | 7.35 |
| City Withheld (PA,Allegheny,Kennedy Township) | 6.85 | 55.46 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 16.00 |
| School Withheld (PA,Montour SD) | 6.85 | 55.46 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1449433274 | | | XXXXXX1224 | USD | 1,049.47 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |



1 of 2



1 of 1   ✕   ⓘ



**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 12-Apr-2020 | 25-Apr-2020 | 1-May-2020 | 18.44 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,475.20 | 13,725.53 |
| Pretax Deductions | 233.19 | 2,125.66 |
| Employee Tax Deductions | 220.71 | 2,081.46 |
| Voluntary Deductions | 0.00 | 20.00 |
| Net Payment | 1,021.30 | 9,498.41 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 80.21 |
| Day OT Regular | 0.00 | 160.42 |
| Day Regular | 1,327.68 | 12,132.78 |
| Holiday Time Off Paid | 0.00 | 441.12 |
| Weekend OT Premium | 0.00 | 18.44 |
| Weekend OT Regular | 0.00 | 36.88 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 72.00 | Hours | 18.44 | 1.00 | 1,327.68 |
| PTO Entitlement | | | 8.00 | Hours | 18.44 | 1.00 | 147.52 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 147.52 | 784.11 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 8.70 |
| Day OT Regular Hours Worked | 0.00 | 8.70 |
| Day Regular Hours Worked | 72.00 | 658.60 |
| Holiday Time Off Paid Hours Worked | 0.00 | 24.00 |
| PTO Entitlement Hours | 8.00 | 42.60 |
| Weekend OT Premium Hours Worked | 0.00 | 2.00 |
| Weekend OT Regular Hours Worked | 0.00 | 2.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|



**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

| | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 1,146.42 |
| Basic Vision EE Pre Tax | 1.38 | 12.42 |
| Savings Plan 403b | 88.51 | 823.54 |
| Standard Dental EE Pre Tax | 15.92 | 143.28 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 82.49 | 770.25 |
| FIT Withheld | 61.89 | 599.20 |
| Medicare Employee Withheld | 19.29 | 180.14 |
| SIT Withheld (PA) | 40.85 | 381.41 |
| SUI Employee Withheld (PA) | 0.89 | 8.24 |
| City Withheld (PA, Allegheny, Kennedy Township) | 6.65 | 62.11 |
| Head Tax Withheld (PA, Allegheny, Kennedy Township) | 2.00 | 18.00 |
| School Withheld (PA, Montour SD) | 6.65 | 62.11 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1532815981 | | | XXXXXX1224 | USD | 1,021.30 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |

∧  ∨  | 1 | of 2   🔍+  ↻  🔍





## UPMC LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 26-Apr-2020 | 9-May-2020 | 15-May-2020 | 18.44 |

### Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,475.20 | 15,200.73 |
| Pretax Deductions | 233.19 | 2,358.85 |
| Employee Tax Deductions | 220.70 | 2,302.16 |
| Voluntary Deductions | 0.00 | 20.00 |
| Net Payment | 1,021.31 | 10,519.72 |

### Earnings

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 80.21 |
| Day OT Regular | 0.00 | 160.42 |
| Day Regular | 1,327.68 | 13,460.46 |
| Holiday Time Off Paid | 0.00 | 441.12 |
| Weekend OT Premium | 0.00 | 18.44 |
| Weekend OT Regular | 0.00 | 36.88 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 72.00 | Hours | 18.44 | 1.00 | 1,327.68 |
| PTO Entitlement | | | 8.00 | Hours | 18.44 | 1.00 | 147.52 |

### Absences

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 147.52 | 931.63 |

### Hours

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 8.70 |
| Day OT Regular Hours Worked | 0.00 | 8.70 |
| Day Regular Hours Worked | 72.00 | 730.60 |
| Holiday Time Off Paid Hours Worked | 0.00 | 24.00 |
| PTO Entitlement Hours | 8.00 | 50.60 |
| Weekend OT Premium Hours Worked | 0.00 | 2.00 |
| Weekend OT Regular Hours Worked | 0.00 | 2.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

### Pretax Deductions

| Description | Current | Year to Date |
|---|---|---|



## UPMC LIFE CHANGING MEDICINE

Page: 2 of 2

| | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 1,273.80 |
| Basic Vision EE Pre Tax | 1.38 | 13.80 |
| Savings Plan 403b | 88.51 | 912.05 |
| Standard Dental EE Pre Tax | 15.92 | 159.20 |

### Tax Deductions

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 82.49 | 852.74 |
| FIT Withheld | 61.89 | 661.09 |
| Medicare Employee Withheld | 19.29 | 199.43 |
| SIT Withheld (PA) | 40.85 | 422.26 |
| SUI Employee Withheld (PA) | 0.88 | 9.12 |
| City Withheld (PA,Allegheny,Kennedy Township) | 6.65 | 68.76 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 20.00 |
| School Withheld (PA,Montour SD) | 6.65 | 68.76 |

### Other Deductions

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

### Net Pay Distribution

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1617111006 | | | XXXXXX1224 | USD | 1,021.31 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |

https://upmchs-my.sharepoint.com/personal/mehalichla_upmc_e...nal%2Fmehalichla%5Fupmc%5Fedu%2FDocuments%2Fpaystubs       9/9/20, 10:58 AM
Page 1 of 1



**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168602 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 10-May-2020 | 23-May-2020 | 29-May-2020 | 18.82 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,562.35 | 16,763.08 |
| Pretax Deductions | 238.42 | 2,597.27 |
| Employee Tax Deductions | 239.19 | 2,541.35 |
| Voluntary Deductions | 0.00 | 20.00 |
| Net Payment | 1,084.74 | 11,604.46 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 18.82 | 99.03 |
| Day OT Regular | 37.65 | 198.07 |
| Day Regular | 1,355.29 | 14,815.75 |
| Holiday Time Off Paid | 0.00 | 441.12 |
| Weekend OT Premium | 0.00 | 18.44 |
| Weekend OT Regular | 0.00 | 36.88 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day OT Premium | | | 2.00 | Hours | 18.82 | 0.50 | 18.82 |
| Day OT Regular | | | 2.00 | Hours | 18.82 | 1.00 | 37.65 |
| Day Regular | | | 72.00 | Hours | 18.82 | 1.00 | 1,355.29 |
| PTO Entitlement | | | 8.00 | Hours | 18.82 | 1.00 | 150.59 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 150.59 | 1,082.22 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 2.00 | 10.70 |
| Day OT Regular Hours Worked | 2.00 | 10.70 |
| Day Regular Hours Worked | 72.00 | 802.60 |
| Holiday Time Off Paid Hours Worked | 0.00 | 24.00 |
| PTO Entitlement Hours | 8.00 | 58.60 |
| Weekend OT Premium Hours Worked | 0.00 | 2.00 |
| Weekend OT Regular Hours Worked | 0.00 | 2.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 1,401.18 |
| Basic Vision EE Pre Tax | 1.38 | 15.18 |
| Savings Plan 403b | 93.74 | 1,005.79 |
| Standard Dental EE Pre Tax | 15.92 | 175.12 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 87.90 | 940.64 |
| FIT Withheld | 70.09 | 731.18 |
| Medicare Employee Withheld | 20.56 | 219.99 |
| SIT Withheld (PA) | 43.52 | 465.78 |
| SUI Employee Withheld (PA) | 0.94 | 10.06 |
| City Withheld (PA,Allegheny,Kennedy Township) | 7.09 | 75.85 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 22.00 |
| School Withheld (PA,Montour SD) | 7.09 | 75.85 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1690880521 | | | XXXXX1224 | USD | 1,084.74 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |

1 of 2



**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 24-May-2020 | 6-Jun-2020 | 12-Jun-2020 | 18.82 |

**Summary**

| Description | | Current | Year to Date |
|---|---|---|---|
| Gross Earnings | | 1,647.06 | 18,410.14 |
| Pretax Deductions | | 243.50 | 2,840.77 |
| Employee Tax Deductions | | 257.53 | 2,798.88 |
| Voluntary Deductions | | 0.00 | 20.00 |
| Net Payment | | 1,146.03 | 12,750.49 |

**Earnings**

| Description | | Current | Year to Date |
|---|---|---|---|
| Day OT Premium | | 28.24 | 127.27 |
| Day OT Regular | | 56.47 | 254.54 |
| Day Regular | | 1,411.76 | 16,227.51 |
| Holiday Time Off Paid | | 150.59 | 591.71 |
| Weekend OT Premium | | 0.00 | 18.44 |
| Weekend OT Regular | | 0.00 | 36.88 |
| Weekend Regular | | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day OT Premium | | | 3.00 | Hours | 18.82 | 0.50 | 28.24 |
| Day OT Regular | | | 3.00 | Hours | 18.82 | 1.00 | 56.47 |
| Day Regular | | | 75.00 | Hours | 18.82 | 1.00 | 1,411.76 |
| Holiday Time Off Paid | | | 8.00 | Hours | 18.82 | 1.00 | 150.59 |

**Absences**

| Description | | Current | Year to Date |
|---|---|---|---|
| PTO Entitlement Payment | | 0.00 | 1,082.22 |

**Hours**

| Description | | Current | Year to Date |
|---|---|---|---|
| Day OT Premium Hours Worked | | 3.00 | 13.70 |
| Day OT Regular Hours Worked | | 3.00 | 13.70 |
| Day Regular Hours Worked | | 75.00 | 877.60 |
| Holiday Time Off Paid Hours Worked | | 8.00 | 32.00 |
| PTO Entitlement Hours | | 0.00 | 58.60 |
| Weekend OT Premium Hours Worked | | 0.00 | 2.00 |
| Weekend OT Regular Hours Worked | | 0.00 | 2.00 |
| Weekend Regular Hours Worked | | 0.00 | 3.90 |



**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

**Pretax Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| Advantage Gold EE Pre Tax | | 127.38 | 1,528.56 |
| Basic Vision EE Pre Tax | | 1.38 | 16.56 |
| Savings Plan 403b | | 98.82 | 1,104.61 |
| Standard Dental EE Pre Tax | | 15.92 | 191.04 |

**Tax Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| Social Security Employee Withheld | | 93.15 | 1,033.79 |
| FIT Withheld | | 78.47 | 809.65 |
| Medicare Employee Withheld | | 21.78 | 241.77 |
| SIT Withheld (PA) | | 46.12 | 511.90 |
| SUI Employee Withheld (PA) | | 0.99 | 11.05 |
| City Withheld (PA,Allegheny,Coraopolis) | | 7.51 | 7.51 |
| Head Tax Withheld (PA,Allegheny,Coraopolis) | | 2.00 | 2.00 |
| City Withheld (PA,Allegheny,Kennedy Township) | | 0.00 | 75.85 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | | 0.00 | 22.00 |
| School Withheld (PA,Cornell SD) | | 7.51 | 7.51 |
| School Withheld (PA,Montour SD) | | 0.00 | 75.85 |

**Other Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| United Way Flat Dollar | | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1767963289 | | | XXXXXX1224 | USD | 1,146.03 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |

1 of 2



**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 7-Jun-2020 | 20-Jun-2020 | 26-Jun-2020 | 18.82 |

**Summary**

| Description | | Current | Year to Date |
|---|---|---|---|
| Gross Earnings | | 1,796.71 | 20,206.85 |
| Pretax Deductions | | 252.48 | 3,093.25 |
| Employee Tax Deductions | | 292.04 | 3,090.92 |
| Voluntary Deductions | | 0.00 | 20.00 |
| Net Payment | | 1,252.19 | 14,002.68 |

**Earnings**

| Description | | Current | Year to Date |
|---|---|---|---|
| Day OT Premium | | 96.94 | 224.21 |
| Day OT Regular | | 193.89 | 448.43 |
| Day Regular | | 1,505.88 | 17,733.39 |
| Holiday Time Off Paid | | 0.00 | 591.71 |
| Weekend OT Premium | | 0.00 | 18.44 |
| Weekend OT Regular | | 0.00 | 36.88 |
| Weekend Regular | | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day OT Premium | | | 5.40 | Hours | 18.82 | 0.50 | 50.82 |
| Day OT Premium | | | 4.90 | Hours | 18.82 | 0.50 | 46.12 |
| Day OT Regular | | | 10.30 | Hours | 18.82 | 1.00 | 193.89 |
| Day Regular | | | 80.00 | Hours | 18.82 | 1.00 | 1,505.88 |

**Absences**

| Description | | Current | Year to Date |
|---|---|---|---|
| PTO Entitlement Payment | | 0.00 | 1,082.22 |

**Hours**

| Description | | Current | Year to Date |
|---|---|---|---|
| Day OT Premium Hours Worked | | 10.30 | 24.00 |
| Day OT Regular Hours Worked | | 10.30 | 24.00 |
| Day Regular Hours Worked | | 80.00 | 957.60 |
| Holiday Time Off Paid Hours Worked | | 0.00 | 32.00 |
| PTO Entitlement Hours | | 0.00 | 58.60 |
| Weekend OT Premium Hours Worked | | 0.00 | 2.00 |
| Weekend OT Regular Hours Worked | | 0.00 | 2.00 |
| Weekend Regular Hours Worked | | 0.00 | 3.90 |

**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

**Pretax Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| Advantage Gold EE Pre Tax | | 127.38 | 1,655.94 |
| Basic Vision EE Pre Tax | | 1.38 | 17.94 |
| Savings Plan 403b | | 107.80 | 1,212.41 |
| Standard Dental EE Pre Tax | | 15.92 | 206.96 |

**Tax Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| Social Security Employee Withheld | | 102.42 | 1,136.21 |
| FIT Withheld | | 95.35 | 905.00 |
| Medicare Employee Withheld | | 23.96 | 265.73 |
| SIT Withheld (PA) | | 50.72 | 562.62 |
| SUI Employee Withheld (PA) | | 1.07 | 12.12 |
| City Withheld (PA,Allegheny,Kennedy Township) | | 8.26 | 84.11 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | | 2.00 | 24.00 |
| City Withheld (PA,Allegheny,Coraopolis) | | 0.00 | 7.51 |
| Head Tax Withheld (PA,Allegheny,Coraopolis) | | 0.00 | 2.00 |
| School Withheld (PA,Montour SD) | | 8.26 | 84.11 |
| School Withheld (PA,Cornell SD) | | 0.00 | 7.51 |

**Other Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| United Way Flat Dollar | | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1843444958 | | | XXXXXX1224 | USD | 1,252.19 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | Single | 0 | 0.00 |




1 of 2



**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 21-Jun-2020 | 4-Jul-2020 | 10-Jul-2020 | 18.82 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,650.82 | 21,857.67 |
| Pretax Deductions | 243.73 | 3,336.98 |
| Employee Tax Deductions | 258.40 | 3,349.32 |
| Voluntary Deductions | | 20.00 |
| Net Payment | 1,148.69 | 15,151.37 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 13.18 | 237.39 |
| Day OT Regular | 26.35 | 474.78 |
| Day Regular | 1,404.23 | 19,137.62 |
| Holiday Time Off Paid | 150.59 | 742.30 |
| Weekend OT Premium | 18.82 | 37.26 |
| Weekend OT Regular | 37.65 | 74.53 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day OT Premium | | | 1.40 | Hours | 18.82 | 0.50 | 13.18 |
| Day OT Regular | | | 1.40 | Hours | 18.82 | 1.00 | 26.35 |
| Day Regular | | | 74.60 | Hours | 18.82 | 1.00 | 1,404.23 |
| Holiday Time Off Paid | | | 8.00 | Hours | 18.82 | 1.00 | 150.59 |
| Weekend OT Premium | | | 2.00 | Hours | 18.82 | 0.50 | 18.82 |
| Weekend OT Regular | | | 2.00 | Hours | 18.82 | 1.00 | 37.65 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 0.00 | 1,082.22 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 1.40 | 25.40 |
| Day OT Regular Hours Worked | 1.40 | 25.40 |
| Day Regular Hours Worked | 74.60 | 1,032.20 |
| Holiday Time Off Paid Hours Worked | 8.00 | 40.00 |
| PTO Entitlement Hours | 0.00 | 58.60 |
| Weekend OT Premium Hours Worked | 2.00 | 4.00 |
| Weekend OT Regular Hours Worked | 2.00 | 4.00 |

**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

| | Current | Year to Date |
|---|---|---|
| Weekend Regular Hours Worked | 0.00 | 3.90 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 1,783.32 |
| Basic Vision EE Pre Tax | 1.38 | 19.32 |
| Savings Plan 403b | 99.05 | 1,311.46 |
| Standard Dental EE Pre Tax | 15.92 | 222.88 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 93.38 | 1,229.59 |
| FIT Withheld | 78.89 | 983.89 |
| Medicare Employee Withheld | 21.84 | 287.57 |
| SIT Withheld (PA) | 46.24 | 608.86 |
| SUI Employee Withheld (PA) | 0.99 | 13.11 |
| City Withheld (PA,Allegheny,Kennedy Township) | 7.53 | 91.64 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 26.00 |
| City Withheld (PA,Allegheny,Coraopolis) | 0.00 | 7.51 |
| Head Tax Withheld (PA,Allegheny,Coraopolis) | 0.00 | 2.00 |
| School Withheld (PA,Montour SD) | 7.53 | 91.64 |
| School Withheld (PA,Cornell SD) | 0.00 | 7.51 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1918165577 | | | XXXXXX1224 | USD | 1,148.69 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | Single | 0 | 0.00 |



⌄ ⌄  | 1 | of 2   ⊕ ⟲ ⌕



...          1 of 1   ✕   ⓘ



**UPMC** LIFE CHANGING MEDICINE         Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 5-Jul-2020 | 18-Jul-2020 | 24-Jul-2020 | 18.82 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,505.88 | 23,363.55 |
| Pretax Deductions | 235.03 | 3,572.01 |
| Employee Tax Deductions | 227.23 | 3,576.55 |
| Voluntary Deductions | 0.00 | 20.00 |
| Net Payment | 1,043.62 | 16,194.99 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 237.39 |
| Day OT Regular | 0.00 | 474.78 |
| Day Regular | 1,355.29 | 20,492.91 |
| Holiday Time Off Paid | 0.00 | 742.30 |
| Weekend OT Premium | 0.00 | 37.26 |
| Weekend OT Regular | 0.00 | 74.53 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 72.00 | Hours | 18.82 | 1.00 | 1,355.29 |
| PTO Entitlement | | | 8.00 | Hours | 18.82 | 1.00 | 150.59 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 150.59 | 1,232.81 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 25.40 |
| Day OT Regular Hours Worked | 0.00 | 25.40 |
| Day Regular Hours Worked | 72.00 | 1,104.20 |
| Holiday Time Off Paid Hours Worked | 0.00 | 40.00 |
| PTO Entitlement Hours | 8.00 | 66.60 |
| Weekend OT Premium Hours Worked | 0.00 | 4.00 |
| Weekend OT Regular Hours Worked | 0.00 | 4.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|



**UPMC** LIFE CHANGING MEDICINE         Page: 2 of 2

| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 1,910.70 |
| Basic Vision EE Pre Tax | 1.38 | 20.70 |
| Savings Plan 403b | 90.35 | 1,401.81 |
| Standard Dental EE Pre Tax | 15.92 | 238.80 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 84.40 | 1,313.99 |
| FIT Withheld | 84.78 | 1,048.67 |
| Medicare Employee Withheld | 19.73 | 307.30 |
| SIT Withheld (PA) | 41.79 | 650.65 |
| SUI Employee Withheld (PA) | 0.91 | 14.02 |
| City Withheld (PA,Allegheny,Kennedy Township) | 6.81 | 98.45 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 28.00 |
| City Withheld (PA,Allegheny,Coraopolis) | 0.00 | 7.51 |
| Head Tax Withheld (PA,Allegheny,Coraopolis) | 0.00 | 2.00 |
| School Withheld (PA,Montour SD) | 6.81 | 98.45 |
| School Withheld (PA,Cornell SD) | 0.00 | 7.51 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 1991502048 | | | XXXXXX1224 | USD | 1,043.62 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | Single | 0 | 0.00 |

⌃ ⌄ [ 1 ] of 2   🔍⁺   ↻   🔍



# UPMC LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 19-Jul-2020 | 1-Aug-2020 | 7-Aug-2020 | 18.82 |

### Summary
| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,505.88 | 24,869.43 |
| Pretax Deductions | 235.03 | 3,807.04 |
| Employee Tax Deductions | 227.22 | 3,803.77 |
| Voluntary Deductions | 0.00 | 20.00 |
| Net Payment | 1,043.63 | 17,238.62 |

### Earnings
| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 237.39 |
| Day OT Regular | 0.00 | 474.78 |
| Day Regular | 1,505.88 | 21,998.79 |
| Holiday Time Off Paid | 0.00 | 742.30 |
| Weekend OT Premium | 0.00 | 37.26 |
| Weekend OT Regular | 0.00 | 74.53 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 80.00 | Hours | 18.82 | 1.00 | 1,505.88 |

### Absences
| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 0.00 | 1,232.81 |

### Hours
| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 25.40 |
| Day OT Regular Hours Worked | 0.00 | 25.40 |
| Day Regular Hours Worked | 80.00 | 1,184.20 |
| Holiday Time Off Paid Hours Worked | 0.00 | 40.00 |
| PTO Entitlement Hours | 0.00 | 66.60 |
| Weekend OT Regular Hours Worked | 0.00 | 4.00 |
| Weekend OT Premium Hours Worked | 0.00 | 4.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

### Pretax Deductions
| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 2,038.08 |



# UPMC LIFE CHANGING MEDICINE

Page: 2 of 2

| | Current | Year to Date |
|---|---|---|
| Basic Vision EE Pre Tax | 1.38 | 22.08 |
| Savings Plan 403b | 90.35 | 1,492.16 |
| Standard Dental EE Pre Tax | 15.92 | 254.72 |

### Tax Deductions
| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 84.39 | 1,398.38 |
| FIT Withheld | 64.78 | 1,113.45 |
| Medicare Employee Withheld | 19.74 | 327.04 |
| SIT Withheld (PA) | 41.79 | 692.44 |
| SUI Employee Withheld (PA) | 0.90 | 14.92 |
| City Withheld (PA,Allegheny,Kennedy Township) | 6.81 | 105.26 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 2.00 | 30.00 |
| City Withheld (PA,Allegheny,Coraopolis) | 0.00 | 7.51 |
| Head Tax Withheld (PA,Allegheny,Coraopolis) | 0.00 | 2.00 |
| School Withheld (PA,Montour SD) | 6.81 | 105.26 |
| School Withheld (PA,Cornell SD) | 0.00 | 7.51 |

### Other Deductions
| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

### Net Pay Distribution
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 2062471557 | | | XXXXXX1224 | USD | 1,043.63 |

### Tax Withholding Information
| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | Single | 0 | 0.00 |







**UPMC** LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | | Base Salary |
|---|---|---|---|---|---|
| Biweekly | 2-Aug-2020 | 15-Aug-2020 | 21-Aug-2020 | | 18.82 |

**Summary**

| Description | | | | Current | Year to Date |
|---|---|---|---|---|---|
| Gross Earnings | | | | 1,505.88 | 26,375.31 |
| Pretax Deductions | | | | 235.03 | 4,042.07 |
| Employee Tax Deductions | | | | 227.24 | 4,031.01 |
| Voluntary Deductions | | | | 0.00 | 20.00 |
| Net Payment | | | | 1,043.61 | 18,282.23 |

**Earnings**

| Description | | | | Current | Year to Date |
|---|---|---|---|---|---|
| Day OT Premium | | | | 0.00 | 237.39 |
| Day OT Regular | | | | 0.00 | 474.78 |
| Day Regular | | | | 1,402.35 | 23,401.14 |
| Holiday Time Off Paid | | | | 0.00 | 742.30 |
| Weekend OT Premium | | | | 0.00 | 37.26 |
| Weekend OT Regular | | | | 0.00 | 74.53 |
| Weekend Regular | | | | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 74.50 | Hours | 18.82 | 1.00 | 1,402.35 |
| PTO Entitlement | | | 5.50 | Hours | 18.82 | 1.00 | 103.53 |

**Absences**

| Description | | | | Current | Year to Date |
|---|---|---|---|---|---|
| PTO Entitlement Payment | | | | 103.53 | 1,336.34 |

**Hours**

| Description | | | | Current | Year to Date |
|---|---|---|---|---|---|
| Day OT Premium Hours Worked | | | | 0.00 | 25.40 |
| Day OT Regular Hours Worked | | | | 0.00 | 25.40 |
| Day Regular Hours Worked | | | | 74.50 | 1,258.70 |
| Holiday Time Off Paid Hours Worked | | | | 0.00 | 40.00 |
| PTO Entitlement Hours | | | | 5.50 | 72.10 |
| Weekend OT Premium Hours Worked | | | | 0.00 | 4.00 |
| Weekend OT Regular Hours Worked | | | | 0.00 | 4.00 |
| Weekend Regular Hours Worked | | | | 0.00 | 3.90 |

**Pretax Deductions**

| Description | | | | Current | Year to Date |
|---|---|---|---|---|---|

**UPMC** LIFE CHANGING MEDICINE

Page: 2 of 2

| | | Current | Year to Date |
|---|---|---|---|
| Advantage Gold EE Pre Tax | | 127.38 | 2,165.46 |
| Basic Vision EE Pre Tax | | 1.38 | 23.46 |
| Savings Plan 403b | | 90.35 | 1,582.51 |
| Standard Dental EE Pre Tax | | 15.92 | 270.64 |

**Tax Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| Social Security Employee Withheld | | 84.40 | 1,482.78 |
| FIT Withheld | | 64.78 | 1,178.23 |
| Medicare Employee Withheld | | 19.74 | 346.78 |
| SIT Withheld (PA) | | 41.79 | 734.23 |
| SUI Employee Withheld (PA) | | 0.91 | 15.83 |
| City Withheld (PA,Allegheny,Kennedy Township) | | 6.81 | 112.07 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | | 2.00 | 32.00 |
| City Withheld (PA,Allegheny,Coraopolis) | | 0.00 | 7.51 |
| Head Tax Withheld (PA,Allegheny,Coraopolis) | | 0.00 | 2.00 |
| School Withheld (PA,Montour SD) | | 6.81 | 112.07 |
| School Withheld (PA,Cornell SD) | | 0.00 | 7.51 |

**Other Deductions**

| Description | | Current | Year to Date |
|---|---|---|---|
| United Way Flat Dollar | | 0.00 | 20.00 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 2140104015 | | | XXXXXX1224 | USD | 1,043.61 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | Single | 0 | 0.00 |

https://upmchs-my.sharepoint.com/personal/mehalichla_upmc_e...nal%2Fmehalichla%5Fupmc%5Fedu%2FDocuments%2Fpaystubs

9/9/20, 10:48 AM
Page 1 of 1



## UPMC LIFE CHANGING MEDICINE

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lindsey Mehalich | 168652 | UPMC Biweekly Payroll |
| Person Number | Assignment Number | Salary Basis Name |
| 168652 | E168652 | Hourly |
| Job Title | | Tax Reporting Unit Name |
| Coder III - Technical | | UPMC Presbyterian Shadyside |
| Employee Address | Position | Tax Reporting Unit Address |
| 221 Long Ridge Drive | Coder III - Technical | 600 Grant Street |
| Coraopolis, PA 15108 | | Floor 56 |
| US | | Pittsburgh, PA 15219 |
| | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 16-Aug-2020 | 29-Aug-2020 | 4-Sep-2020 | 18.82 |

### Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,505.88 | 27,881.19 |
| Pretax Deductions | 235.03 | 4,277.10 |
| Employee Tax Deductions | 227.22 | 4,258.23 |
| Voluntary Deductions | | 20.00 |
| Net Payment | 1,043.63 | 19,325.86 |

### Earnings

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium | 0.00 | 237.39 |
| Day OT Regular | 0.00 | 474.78 |
| Day Regular | 1,505.88 | 24,907.02 |
| Holiday Time Off Paid | 0.00 | 742.30 |
| Weekend OT Premium | 0.00 | 37.26 |
| Weekend OT Regular | 0.00 | 74.53 |
| Weekend Regular | 0.00 | 71.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 80.00 | Hours | 18.82 | 1.00 | 1,505.88 |

### Absences

| Description | Current | Year to Date |
|---|---|---|
| PTO Entitlement Payment | 0.00 | 1,336.34 |

### Hours

| Description | Current | Year to Date |
|---|---|---|
| Day OT Premium Hours Worked | 0.00 | 25.40 |
| Day OT Regular Hours Worked | 0.00 | 25.40 |
| Day Regular Hours Worked | 80.00 | 1,338.70 |
| Holiday Time Off Paid Hours Worked | 0.00 | 40.00 |
| PTO Entitlement Hours | 0.00 | 72.10 |
| Weekend OT Premium Hours Worked | 0.00 | 4.00 |
| Weekend OT Regular Hours Worked | 0.00 | 4.00 |
| Weekend Regular Hours Worked | 0.00 | 3.90 |

### Pretax Deductions

| Description | Current | Year to Date |
|---|---|---|
| Advantage Gold EE Pre Tax | 127.38 | 2,292.84 |

## UPMC LIFE CHANGING MEDICINE

Page: 2 of 2

| | | |
|---|---|---|
| Basic Vision EE Pre Tax | 1.38 | 24.84 |
| Savings Plan 403b | 90.35 | 1,672.86 |
| Standard Dental EE Pre Tax | 15.92 | 286.56 |

### Tax Deductions

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | 84.39 | 1,567.17 |
| FIT Withheld | 64.78 | 1,243.01 |
| Medicare Employee Withheld | 19.74 | 366.52 |
| SIT Withheld (PA) | 41.79 | 776.02 |
| SUI Employee Withheld (PA) | 0.90 | 16.73 |
| City Withheld (PA,Allegheny,Kennedy Township) | 6.81 | 118.88 |
| Head Tax Withheld (PA,Allegheny,Kennedy Township) | 0.00 | 34.00 |
| City Withheld (PA,Allegheny,Coraopolis) | 0.00 | 7.51 |
| Head Tax Withheld (PA,Allegheny,Coraopolis) | 0.00 | 2.00 |
| School Withheld (PA,Montour SD) | 6.81 | 118.88 |
| School Withheld (PA,Cornell SD) | 0.00 | 7.51 |

### Other Deductions

| Description | Current | Year to Date |
|---|---|---|
| United Way Flat Dollar | 0.00 | 20.00 |

### Net Pay Distribution

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 2215012922 | | | XXXXXX1224 | USD | 1,043.63 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |